**Jaswant Singh SRAN, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 08–72229.

United States Court of Appeals, Ninth Circuit.

Submitted March 8, 2011.\*

Filed March 14, 2011.

Olumide Kolawole Obayemi, Esquire, The Law Offices of Olumide K. Obayemi, San Leandro, CA, for Petitioner.

Corey Leigh Farrell, U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Ronald E. Lefevre, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: FARRIS, O'SCANNLAIN, and BYBEE, Circuit Judges.

MEMORANDUM \*\*

Jaswant Singh Sran, a native and citizen of India, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's ("IJ") decision denying his application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence factual findings, *Farah v. Ashcroft*, 348 F.3d 1153, 1156 (9th Cir.2003), and we review de novo due process claims, *Vasquez–Zavala v. Ashcroft*, 324 F.3d 1105, 1107 (9th Cir.2003). We deny the petition for review.

Substantial evidence supports the agency's adverse credibility determination because Sran submitted several fraudulent documents. *See Lin v. Gonzales*, 434 F.3d 1158, 1162 (9th Cir.2006) (IJ may deny an asylum application as not credible based on documentary evidence if there is evidence undermining the reliability of the documents). We lack jurisdiction to consider Sran's contention that the IJ erred when it relied on documents he did not obtain, because he did not present this argument to the BIA. *See Barron v. Ashcroft*, 358 F.3d 674, 678 (9th Cir.2004). In the absence of credible testimony, Sran's asylum and withholding of removal claims fail. *See Farah*, 348 F.3d at 1156.

Because Sran's CAT claim is based on the same evidence the agency found not credible, and he points to no other evidence showing it is more likely than not he will be tortured if returned to India, his CAT claim also fails. *See id.* at 1156–57.

Finally, we reject Sran's contentions that the IJ violated his due process rights. The admission of the hearsay testimony of the government investigator's interviewees in India was not fundamentally unfair. *See Gu v. Gonzales*, 454 F.3d 1014, 1021 (9th Cir.2006). In addition, Sran has not demonstrated the revised transcript of the government investigator's testimony, the

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

absence of a translation of the proceeding in which the IJ and the attorneys agreed on a methodology for re-transcribing the government investigator's testimony, or the IJ's sustained objections to questions regarding the jail record, either constituted an error or caused prejudice. *See Lata v. INS,* 204 F.3d 1241, 1246 (9th Cir.2000).

**PETITION FOR REVIEW DENIED.**

* This disposition is not appropriate for publication and is not precedent except as provided